**Fill in this information to identify the case:**

Debtor Name Boathouse Oyster Bar

United States Bankruptcy Court for the:

Case number: 26-31011-MWC

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: October

Date report filed: 10/19/2026 MM / DD / YYYY

Line of business: Restaurant

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Melissa Schofield

Original signature of responsible party [signature]

Printed name of responsible party Melissa Schofield

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Boathouse Oyster Bar Case number

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☑ | ☐ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 80,889.86

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 232,159.82

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 252,563.39

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here. + $ 60,486.29

This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 141,376.15

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

Debtor Name Boathouse Oyster Bar Case number

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 0.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?
27. What is the number of employees as of the date of this monthly report? 26

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 525.-
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ -0-
30. How much have you paid this month in other professional fees? $ -0-
31. How much have you paid in total other professional fees since filing the case? $ ~~1050~~ 42,350.-

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** | – | Column B **Actual** | = | *Column C* **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ | – | $ | = | $ |
| 33. **Cash disbursements** | $ | – | $ | = | $ |
| 34. **Net cash flow** | $ | – | $ | = | $ |

35. Total projected cash receipts for the next month: $ 150,000.-
36. Total projected cash disbursements for the next month: - $ 170,000.
37. Total projected net cash flow for the next month: = $ -20,000.-

Debtor Name Boathouse Oyster Bar Case number

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

Exhibit C - Sales report

Exhibit B - purchase accounts

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER



Statements Dates
10/15/2026 - 10/31/2026

Account Number:
73117308

Images:
1

* IMAGE * E0

1
**BOATHOUSE OYSTER BAR INC**
**DEBTOR IN POSSESSION-CASE 26-31011-J**
**288 HWY 98**
**DESTIN FL 32541**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | |
| + 5 CREDITS | 17,593.72 | | 2,832.92 |
| - 1 DEBITS | 1,188.00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 16,405.72 | | |

*** * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * ***

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/27 | 887.72 | TRNSFR CREDIT OLB XFER FROM 0728 |
| 10/29 | 417.00 | DEPOSIT |
| 10/29 | 466.00 | DEPOSIT |
| 10/29 | 823.00 | DEPOSIT |
| 10/29 | 15,000.00 | TRNSFR CREDIT OLB XFER FROM 0673 |

### Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/29 | 1009 | 1,188.00 | | | |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/14 | .00 | 10/27 | 887.72 | 10/29 | 16,405.72 |

Close Date: 10/31/2026
Account Number: 73117308




10/29/2026 1009 $1,139.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

Hancock Whitney
Attn: Deposit Services
P.O Box 4019
Gulfport, MS 39502
1-800-448-8812

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT $____________

Deposits Not Credited In This Statement Cycle (If Any) $____________

Add Total of Deposits Not Credited +$____________

Subtract Total Outstanding Checks/Debits -$____________

BALANCE =$____________

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY
PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/15/2026 - 10/31/2026

Account Number:
73117294

Images:
0

***ZERO CHECKS* E0**

1
**BOATHOUSE OYSTER BAR INC**
**DEBTOR IN POSSESSION-CASE 26-31011-J**
**288 HWY 98**
**DESTIN FL 32541**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | 2,500.00 |
| + 1 CREDITS | 15,000.00 | YTD INTEREST PAID | .00 |
| - 0 DEBITS | .00 | | |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 15,000.00 | | |

*** * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * ***

### • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/29 | 15,000.00 | TRNSFR CREDIT OLB XFER FROM 0673 |

### • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/14 | .00 | 10/29 | 15,000.00 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
  Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT $__________

Deposits Not Credited In This Statement Cycle (If Any) $__________

Add Total of Deposits Not Credited +$__________

Subtract Total Outstanding Checks/Debits -$__________

BALANCE =$__________

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY
PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760673

Images:
64

* IMAGE * E0

1

**BOATHOUSE MARINA DOCKS INC**
**OPERATING ACCOUNT**
**304 BLUE MARLIN CT**
**DESTIN FL 32541**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 37,587.42 | AVERAGE BALANCE | |
| + | 63 CREDITS | 265,717.16 | | 58,030.80 |
| - | 97 DEBITS | 262,669.64 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 49.50 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 40,585.44 | | |

*** * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * ***

## • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 114.00 | DEPOSIT |
| 10/01 | 614.00 | DEPOSIT |
| 10/01 | 940.00 | DEPOSIT |
| 10/01 | 947.00 | DEPOSIT |
| 10/01 | 1,644.00 | DEPOSIT |
| 10/01 | 1,725.00 | DEPOSIT |
| 10/01 | 3,579.00 | DEPOSIT |
| 10/01 | 4,600.00 | DEPOSIT |
| 10/01 | 14,097.75 | DEPOSIT |
| 10/02 | 6,503.69 | 397204191886 HANCOCK WHITNEY 026275005056688CCD |
| 10/05 | 289.00 | DEPOSIT |
| 10/05 | 356.00 | DEPOSIT |
| 10/05 | 990.00 | DEPOSIT |
| 10/05 | 1,521.00 | DEPOSIT |
| 10/05 | 7,794.16 | 397204191886 HANCOCK WHITNEY 026278005591764CCD |
| 10/05 | 8,414.96 | 397204191886 HANCOCK WHITNEY 026278005587747CCD |
| 10/05 | 9,926.40 | 397204191886 HANCOCK WHITNEY 026278005588517CCD |
| 10/06 | 6,380.08 | 397204191886 HANCOCK WHITNEY 026279006078762CCD |
| 10/07 | 7,719.65 | 397204191886 HANCOCK WHITNEY 026280006408968CCD |
| 10/08 | 7,366.30 | 397204191886 HANCOCK WHITNEY 026281006836414CCD |
| 10/09 | 6,707.69 | 397204191886 HANCOCK WHITNE 026282007255054CCD |
| 10/13 | 195.00 | DEPOSIT |
| 10/13 | 299.00 | DEPOSIT |
| 10/13 | 622.00 | DEPOSIT |
| 10/13 | 632.00 | DEPOSIT |
| 10/13 | 1,115.00 | DEPOSIT |
| 10/13 | 1,160.55 | 397204191886 HANCOCK WHITNE 026286007736772CCD |
| 10/13 | 1,438.00 | DEPOSIT |
| 10/13 | 3,397.00 | DEPOSIT |
| 10/13 | 5,664.52 | 397204191886 HANCOCK WHITNE 026286007737823CCD |
| 10/13 | 10,480.00 | DEPOSIT |
| 10/14 | 4,911.39 | 397204191886 HANCOCK WHITNE 026287008260296CCD |
| 10/15 | 11,192.37 | 397204191886 HANCOCK WHITNE 026288008806573CCD |
| 10/16 | 370.00 | DEPOSIT |
| 10/16 | 533.00 | DEPOSIT |
| 10/16 | 1,000.00 | DEPOSIT |
| 10/16 | 1,115.00 | DEPOSIT |
| 10/16 | 2,151.25 | DEPOSIT |
| 10/16 | 7,739.48 | 397204191886 HANCOCK WHITNE 026289009224541CCD |

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760673

Images:
64

* IMAGE * E0

**BOATHOUSE MARINA DOCKS INC**
**OPERATING ACCOUNT**
**304 BLUE MARLIN CT**
**DESTIN FL 32541**

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/19 | 152.00 | DEPOSIT |
| 10/19 | 1,011.00 | DEPOSIT |
| 10/19 | 1,362.00 | DEPOSIT |
| 10/19 | 8,913.71 | 397204191886 HANCOCK WHITNEY 026292009727485CCD |
| 10/19 | 10,993.65 | 397204191886 HANCOCK WHITNEY 026292009725600CCD |
| 10/19 | 12,168.66 | 397204191886 HANCOCK WHITNEY 026292009726336CCD |
| 10/20 | 8,315.20 | 397204191886 HANCOCK WHITNEY 026293010121058CCD |
| 10/21 | 5,200.27 | 397204191886 HANCOCK WHITNEY 026294000445429CCD |
| 10/22 | 4,311.99 | 397204191886 HANCOCK WHITNEY 026295000906409CCD |
| 10/23 | 357.00 | DEPOSIT |
| 10/23 | 380.00 | DEPOSIT |
| 10/23 | 739.00 | DEPOSIT |
| 10/23 | 980.00 | DEPOSIT |
| 10/23 | 6,747.98 | 397204191886 HANCOCK WHITNE 026296001270802CCD |
| 10/26 | 503.00 | DEPOSIT |
| 10/26 | 818.00 | DEPOSIT |
| 10/26 | 1,309.00 | DEPOSIT |
| 10/26 | 6,891.19 | 397204191886 HANCOCK WHITNE 026299001707198CCD |
| 10/26 | 11,472.50 | 397204191886 HANCOCK WHITNE 026299001706067CCD |
| 10/26 | 14,027.70 | 397204191886 HANCOCK WHITNE 026299001705346CCD |
| 10/27 | 11,009.74 | 397204191886 HANCOCK WHITNE 026300002108162CCD |
| 10/28 | 3,117.14 | 397204191886 HANCOCK WHITNE 026301002408248CCD |
| 10/29 | 5,003.33 | 397204191886 HANCOCK WHITNE 026302002864507CCD |
| 10/30 | 3,687.86 | 397204191886 HANCOCK WHITNE 026303003360461CCD |

## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/01 | 1267 * | 1,000.00 | 10/27 | 1345 | 2,784.20 |
| 10/05 | 1277 * | 378.80 | 10/05 | 1346 | 768.00 |
| 10/01 | 1317 * | 1,251.12 | 10/27 | 1347 | 481.12 |
| 10/26 | 1319 * | 335.52 | 10/29 | 1348 | 385.00 |
| 10/21 | 1320 | 453.45 | 10/27 | 1349 | 86.75 |
| 10/27 | 1323 * | 1,314.00 | 10/16 | 1350 | 551.50 |
| 10/26 | 1325 * | 910.31 | 10/26 | 1351 | 135.59 |
| 10/21 | 1326 | 120.05 | 10/28 | 1354 * | 1,030.00 |
| 10/21 | 1328 * | 2,683.14 | 10/28 | 1355 | 403.43 |
| 10/22 | 1329 | 2,649.01 | 10/15 | 1357 * | 79.49 |
| 10/20 | 1330 | 1,079.46 | 10/22 | 1358 | 1,680.00 |
| 10/27 | 1332 * | 8,223.40 | 10/27 | 1359 | 335.52 |
| 10/22 | 1333 | 1,270.75 | 10/15 | 1360 | 2,269.29 |
| 10/20 | 1335 * | 3,440.00 | 10/27 | 1361 | 1,147.66 |
| 10/07 | 1336 | 674.10 | 10/27 | 1362 | 307.55 |
| 10/01 | 1338 * | 1,111.00 | 10/16 | 1363 | 822.50 |
| 10/26 | 1339 | 1,126.08 | 10/28 | 1366 * | 550.07 |
| 10/21 | 1340 | 1,494.80 | 10/27 | 1367 | 935.29 |
| 10/05 | 1341 | 1,640.50 | 10/28 | 1368 | 465.00 |
| 10/22 | 1342 | 174.22 | 10/27 | 1369 | 3,446.25 |
| 10/21 | 1343 | 4,563.56 | 10/20 | 1370 | 4,000.00 |
| 10/20 | 1344 | 4,080.00 | 10/28 | 1371 | 156.55 |

HANCOCK WHITNEY
PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760673

Images:
64

* IMAGE * E0

BOATHOUSE MARINA DOCKS INC
OPERATING ACCOUNT
304 BLUE MARLIN CT
DESTIN FL 32541

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/27 | 1373 * | 671.66 | 10/16 | 1383 | 766.00 |
| 10/21 | 1374 | 68.00 | 10/21 | 1384 | 813.00 |
| 10/27 | 1375 | 539.50 | 10/27 | 1385 | 368.85 |
| 10/22 | 1376 | 2,479.20 | 10/27 | 1386 | 87.50 |
| 10/28 | 1377 | 42.35 | 10/27 | 1387 | 640.00 |
| 10/23 | 1378 | 115.15 | 10/27 | 1388 | 125.00 |
| 10/22 | 1379 | 598.08 | 10/28 | 1389 | 2,463.24 |
| 10/21 | 1380 | 2,290.53 | 10/20 | 1391 * | 3,964.52 |
| 10/20 | 1381 | 1,680.00 | 10/27 | 1392 | 200.00 |
| 10/26 | 1382 | 914.00 | 10/28 | 1396 * | 1,824.61 |

- **Other Debits**

| Date | Amount | Description |
|---|---|---|
| 10/07 | 1,051.78 | SWEEP TRANSFER DEBIT OVERDRAFT PROTECTION TO 0072760681 |
| 10/13 | 1,324.67 | SWEEP TRANSFER DEBIT OVERDRAFT PROTECTION TO 0072760681 |
| 10/14 | 10,262.77 | SWEEP TRANSFER DEBIT OVERDRAFT PROTECTION TO 0072760681 |
| 10/26 | 1,308.23 | SWEEP TRANSFER DEBIT OVERDRAFT PROTECTION TO 0072760681 |
| 10/01 | 1,870.00 | DBPR DBPR 026274004549245CCD |
| 10/02 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/02 | 35.00 | TAX COLL. OKALOOSA COUNTY 026274004706228CCD |
| 10/05 | 124.95 | CHANNEL TRANSFER DEBIT OLB XFER TO 0728 |
| 10/05 | 37.98 | 397204395883 HANCOCK WHITNEY 026278005590725CCD |
| 10/05 | 2,199.04 | 397204191886 HANCOCK WHITNEY 026278005590544CCD |
| 10/05 | 2,752.08 | FintechEFT Gold Coast Bever 026275005117136CCD |
| 10/05 | 5,988.00 | FintechEFT Premier Beverage 026275005117191CCD |
| 10/05 | 21,757.50 | FintechEFT Southern Glazer' 026275005117162CCD |
| 10/06 | 171.00 | FINTECHEFT Goldring Gulf Di 026279005950992CCD |
| 10/06 | 1,002.00 | FintechEFT Gold Coast Bever 026278005673242CCD |
| 10/08 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/08 | 36.18 | FintechEFT Lewis Bear Co., 026280006543099CCD |
| 10/08 | 60.00 | FintechEFT Gold Coast Bever 026280006456708CCD |
| 10/09 | 11,996.12 | PAYMENT Davison Fuels & 026282007136936CCD |
| 10/15 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/15 | 73.93 | INS. PREM. NEW YORK LIFE 026287008360640WEB |
| 10/15 | 208.48 | INS. PREM. NEW YORK LIFE 026287008360639WEB |
| 10/15 | 368.39 | INS. PREM. NEW YORK LIFE 026287008360638WEB |
| 10/20 | 1,012.96 | FintechEFT Lewis Bear Co., 026292009886591CCD |
| 10/20 | 16,185.75 | C01 FLA DEPT REVENUE 026293010093567CCD |
| 10/21 | 369.97 | HEARTLAND GLOBAL PAYMENT 026294000427164CCD |
| 10/22 | 5,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/22 | 1,588.56 | FintechEFT Lewis Bear Co., 026294000605613CCD |
| 10/22 | 1,701.00 | FINTECHEFT Goldring Gulf Di 026295000791308CCD |
| 10/27 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/27 | 738.08 | FintechEFT Lewis Bear Co., 026299001887802CCD |

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760673

Images:
64

BOATHOUSE MARINA DOCKS INC
OPERATING ACCOUNT
304 BLUE MARLIN CT
DESTIN FL 32541

* IMAGE * E0

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 10/29 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 7294 |
| 10/29 | 15,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 7308 |
| 10/30 | 49.50 | CASH ITEM CHARGES IH |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 37,587.42 | 10/13 | 67,590.35 | 10/23 | 62,277.79 |
| 10/01 | 60,616.05 | 10/14 | 62,238.97 | 10/26 | 92,569.45 |
| 10/02 | 52,084.74 | 10/15 | 55,431.76 | 10/27 | 66,146.86 |
| 10/05 | 45,729.41 | 10/16 | 66,200.49 | 10/28 | 62,328.75 |
| 10/06 | 50,936.49 | 10/19 | 100,801.51 | 10/29 | 36,947.08 |
| 10/07 | 56,930.26 | 10/20 | 73,674.02 | 10/30 | 40,585.44 |
| 10/08 | 49,200.38 | 10/21 | 66,017.79 | | |
| 10/09 | 43,911.95 | 10/22 | 53,188.96 | | |



10/01/2026 1267 $1,000.00



10/26/2026 1325 $910.31



10/22/2026 1333 $1,270.75



10/03/2026 1277 $378.80



10/21/2026 1326 $120.05



10/20/2026 1335 $3,440.00



10/01/2026 1317 $1,251.12



10/21/2026 1328 $2,683.14



10/07/2026 1336 $674.10



10/26/2026 1319 $335.32



10/22/2026 1329 $2,649.01



10/01/2026 1338 $1,111.00



10/21/2026 1320 $453.45



10/20/2026 1330 $1,079.46



10/26/2026 1339 $1,126.08



10/27/2026 1323 $1,314.00



10/27/2026 1332 $8,223.10



10/21/2026 1340 $1,494.80

HANCOCK WHITNEY

Close Date: 10/31/2026
Account Number: 72760673

| | | |
|---|---|---|
| 10/05/2026 1341 $1,640.50 | 10/27/2026 1347 $481.12 | 10/28/2026 1355 $403.43 |
| 10/22/2026 1342 $174.22 | 10/29/2026 1348 $385.00 | 10/15/2026 1357 $79.49 |
| 10/21/2026 1343 $4,563.56 | 10/27/2026 1349 $86.75 | 10/22/2026 1358 $1,680.00 |
| 10/20/2026 1344 $4,080.00 | 10/16/2026 1350 $551.50 | 10/27/2026 1359 $335.52 |
| 10/27/2026 1345 $2,734.20 | 10/26/2026 1351 $135.59 | 10/15/2026 1360 $2,269.29 |
| 10/05/2026 1346 $763.00 | 10/28/2026 1354 $1,030.00 | 10/27/2026 1361 $1,147.66 |

HANCOCK WHITNEY

| Date | Check No. | Amount |
|---|---|---|
| 10/27/2026 | 1362 | $307.55 |
| 10/20/2026 | 1370 | $4,000.00 |
| 10/28/2026 | 1377 | $42.35 |
| 10/16/2026 | 1363 | $822.50 |
| 10/28/2026 | 1371 | $156.55 |
| 10/23/2026 | 1378 | $115.15 |
| 10/28/2026 | 1366 | $550.07 |
| 10/27/2026 | 1373 | $671.66 |
| 10/22/2026 | 1379 | $598.08 |
| 10/27/2026 | 1367 | $935.29 |
| 10/21/2026 | 1374 | $68.00 |
| 10/21/2026 | 1380 | $2,290.53 |
| 10/28/2026 | 1368 | $465.00 |
| 10/27/2026 | 1375 | $539.50 |
| 10/20/2026 | 1381 | $1,680.00 |
| 10/27/2026 | 1369 | $3,446.25 |
| 10/22/2026 | 1376 | $2,479.20 |
| 10/26/2026 | 1382 | $914.00 |

Close Date: 10/31/2026
Account Number: 72760673



10/16/2026 1383 $766.00



10/28/2026 1389 $2,463.24



10/21/2026 1384 $813.00



10/20/2026 1391 $3,964.52



10/27/2026 1385 $363.85



10/27/2026 1392 $200.00



10/27/2026 1386 $87.50



10/28/2026 1396 $1,824.61



10/27/2026 1387 $640.00



10/27/2026 1388 $125.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

Hancock Whitney
Attn: Deposit Services
P.O Box 4019
Gulfport, MS 39502
1-800-448-8812

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

**Handyline Information**

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at: Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT $________

Deposits Not Credited In This Statement Cycle (If Any) $________

Add Total of Deposits Not Credited +$________

Subtract Total Outstanding Checks/Debits -$________

BALANCE =$________

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760681

Images:
196

* IMAGE * E0

1

BOATHOUSE MARINA DOCKS INC
PAYROLL ACCOUNT
304 BLUE MARLIN CT
DESTIN FL 32541

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | |
| + 12 CREDITS | 88,747.45 | | 6,557.49 |
| - 196 DEBITS | 83,608.53 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 50.00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 5,088.92 | | |

*** * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * ***

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 7,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0703 |
| 10/02 | 15,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0673 |
| 10/06 | 1,800.00 | TRNSFR CREDIT<br>OLB XFER FROM 0703 |
| 10/07 | 1,051.78 | OD PROTECTION TRANSFER<br>OVERDRAFT PROTECTION FROM 0072760673 |
| 10/08 | 15,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0673 |
| 10/13 | 1,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0703 |
| 10/13 | 1,324.67 | OD PROTECTION TRANSFER<br>OVERDRAFT PROTECTION FROM 0072760673 |
| 10/14 | 10,262.77 | OD PROTECTION TRANSFER<br>OVERDRAFT PROTECTION FROM 0072760673 |
| 10/15 | 15,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0673 |
| 10/22 | 5,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0673 |
| 10/26 | 1,308.23 | OD PROTECTION TRANSFER<br>OVERDRAFT PROTECTION FROM 0072760673 |
| 10/27 | 15,000.00 | TRNSFR CREDIT<br>OLB XFER FROM 0673 |

### Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/30 | 1244 | 200.00 | 10/08 | 1664 * | 104.41 |
| 10/30 | 1445 * | 200.00 | 10/27 | 1671 * | 62.34 |
| 10/30 | 1525 * | 200.00 | 10/08 | 1672 | 314.06 |
| 10/30 | 1543 * | 200.00 | 10/22 | 1674 * | 100.33 |
| 10/08 | 1577 * | 302.57 | 10/09 | 1678 * | 7,000.00 |
| 10/30 | 1589 * | 200.00 | 10/08 | 1679 | 175.00 |
| 10/01 | 1614 * | 165.16 | 10/07 | 1680 | 250.00 |
| 10/19 | 1630 * | 180.00 | 10/05 | 1682 * | 513.00 |
| 10/30 | 1637 * | 200.00 | 10/08 | 1683 | 240.00 |
| 10/01 | 1654 * | 108.80 | 10/30 | 1684 | 200.00 |
| 10/01 | 1661 * | 190.90 | 10/02 | 1686 * | 200.00 |

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760681

Images:
196

* IMAGE * E0

BOATHOUSE MARINA DOCKS INC
PAYROLL ACCOUNT
304 BLUE MARLIN CT
DESTIN FL 32541

## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/01 | 1687 | 580.00 | 10/06 | 1754 | 375.00 |
| 10/05 | 1689 * | 770.00 | 10/06 | 1755 | 450.00 |
| 10/01 | 1693 * | 200.00 | 10/19 | 1756 | 333.00 |
| 10/02 | 1699 * | 193.13 | 10/08 | 1757 | 175.00 |
| 10/01 | 1703 * | 94.06 | 10/07 | 1758 | 250.00 |
| 10/01 | 1710 * | 131.24 | 10/05 | 1759 | 333.00 |
| 10/01 | 1711 | 112.25 | 10/30 | 1761 * | 200.00 |
| 10/07 | 1713 * | 256.61 | 10/05 | 1762 | 700.00 |
| 10/08 | 1714 | 94.94 | 10/09 | 1763 | 200.00 |
| 10/02 | 1715 | 230.73 | 10/23 | 1764 | 580.00 |
| 10/02 | 1719 * | 1,292.91 | 10/19 | 1765 | 200.00 |
| 10/02 | 1720 | 1,372.69 | 10/08 | 1766 | 490.00 |
| 10/08 | 1721 | 668.79 | 10/05 | 1767 | 1,200.00 |
| 10/06 | 1722 | 84.05 | 10/09 | 1769 * | 333.00 |
| 10/22 | 1723 | 215.79 | 10/14 | 1770 | 413.79 |
| 10/07 | 1724 | 172.74 | 10/13 | 1771 | 340.56 |
| 10/05 | 1725 | 1,491.88 | 10/14 | 1772 | 565.62 |
| 10/05 | 1726 | 198.59 | 10/13 | 1773 | 1,331.10 |
| 10/05 | 1728 * | 304.34 | 10/13 | 1774 | 221.10 |
| 10/06 | 1729 | 509.71 | 10/07 | 1775 | 360.00 |
| 10/09 | 1730 | 94.31 | 10/08 | 1776 | 240.00 |
| 10/05 | 1731 | 1,044.96 | 10/07 | 1777 | 212.65 |
| 10/14 | 1732 | 1,081.22 | 10/20 | 1778 | 492.69 |
| 10/08 | 1733 | 519.98 | 10/13 | 1779 | 575.00 |
| 10/02 | 1734 | 642.64 | 10/19 | 1780 | 750.00 |
| 10/05 | 1735 | 924.08 | 10/19 | 1781 | 250.00 |
| 10/06 | 1736 | 1,168.31 | 10/14 | 1782 | 200.00 |
| 10/13 | 1737 | 243.73 | 10/14 | 1783 | 175.00 |
| 10/05 | 1738 | 727.03 | 10/27 | 1784 | 250.00 |
| 10/06 | 1739 | 321.78 | 10/26 | 1785 | 250.00 |
| 10/06 | 1740 | 181.68 | 10/19 | 1786 | 430.00 |
| 10/05 | 1741 | 189.43 | 10/30 | 1787 | 200.00 |
| 10/07 | 1742 | 298.32 | 10/13 | 1788 | 300.00 |
| 10/08 | 1743 | 209.31 | 10/23 | 1789 | 200.00 |
| 10/07 | 1744 | 327.75 | 10/19 | 1790 | 200.00 |
| 10/06 | 1745 | 151.65 | 10/21 | 1791 | 770.00 |
| 10/05 | 1746 | 804.29 | 10/14 | 1792 | 800.00 |
| 10/06 | 1747 | 1,595.18 | 10/20 | 1793 | 250.00 |
| 10/06 | 1748 | 1,292.90 | 10/13 | 1794 | 887.47 |
| 10/06 | 1749 | 1,372.70 | 10/14 | 1795 | 154.99 |
| 10/28 | 1750 | 111.60 | 10/14 | 1797 * | 189.94 |
| 10/08 | 1751 | 1,696.18 | 10/14 | 1798 | 266.59 |
| 10/06 | 1752 | 283.58 | 10/13 | 1799 | 140.65 |
| 10/07 | 1753 | 212.06 | 10/14 | 1800 | 524.27 |

Case 26-31011-JCO Doc 54 Filed 11/20/26 Page 21 of 46

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760681

Images:
196

*** IMAGE * E0**

**BOATHOUSE MARINA DOCKS INC**
**PAYROLL ACCOUNT**
**304 BLUE MARLIN CT**
**DESTIN FL 32541**

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/14 | 1801 | 102.91 | 10/19 | 1853 | 300.00 |
| 10/15 | 1802 | 391.81 | 10/19 | 1854 | 180.00 |
| 10/16 | 1803 | 473.77 | 10/19 | 1855 | 200.00 |
| 10/14 | 1804 | 509.61 | 10/23 | 1856 | 175.00 |
| 10/14 | 1805 | 419.76 | 10/27 | 1857 | 250.00 |
| 10/14 | 1807 * | 294.98 | 10/23 | 1858 | 240.00 |
| 10/19 | 1808 | 236.69 | 10/30 | 1859 | 200.00 |
| 10/19 | 1809 | 221.53 | 10/20 | 1860 | 300.00 |
| 10/19 | 1810 | 170.83 | 10/23 | 1861 | 200.00 |
| 10/14 | 1811 | 191.98 | 10/22 | 1862 | 200.00 |
| 10/23 | 1812 | 132.20 | 10/20 | 1863 | 400.00 |
| 10/14 | 1813 | 458.20 | 10/21 | 1864 | 180.00 |
| 10/15 | 1814 | 199.67 | 10/27 | 1867 * | 575.00 |
| 10/13 | 1815 | 417.51 | 10/27 | 1870 * | 200.00 |
| 10/14 | 1816 | 1,238.31 | 10/27 | 1871 | 175.00 |
| 10/14 | 1817 | 1,292.91 | 10/28 | 1872 | 250.00 |
| 10/14 | 1818 | 1,372.69 | 10/26 | 1873 | 250.00 |
| 10/19 | 1821 * | 139.44 | 10/26 | 1874 | 430.00 |
| 10/22 | 1822 | 266.31 | 10/29 | 1875 | 240.00 |
| 10/23 | 1823 | 240.00 | 10/30 | 1876 | 200.00 |
| 10/22 | 1824 | 65.87 | 10/27 | 1877 | 300.00 |
| 10/19 | 1825 | 469.57 | 10/30 | 1878 | 200.00 |
| 10/20 | 1826 | 98.00 | 10/27 | 1880 * | 400.00 |
| 10/21 | 1828 * | 207.17 | 10/29 | 1882 * | 770.00 |
| 10/21 | 1830 * | 30.35 | 10/27 | 1883 | 800.00 |
| 10/19 | 1831 | 287.46 | 10/27 | 1884 | 250.00 |
| 10/29 | 1833 * | 70.10 | 10/28 | 1885 | 253.05 |
| 10/23 | 1834 | 211.49 | 10/26 | 1886 | 1,174.85 |
| 10/20 | 1835 | 311.64 | 10/26 | 1887 | 171.17 |
| 10/20 | 1836 | 361.36 | 10/26 | 1889 * | 142.31 |
| 10/19 | 1837 | 167.70 | 10/26 | 1892 * | 409.83 |
| 10/19 | 1839 * | 168.45 | 10/30 | 1893 | 182.02 |
| 10/19 | 1840 | 80.49 | 10/23 | 1894 | 205.06 |
| 10/20 | 1841 | 141.04 | 10/27 | 1896 * | 345.98 |
| 10/23 | 1842 | 122.92 | 10/26 | 1897 | 493.09 |
| 10/20 | 1844 * | 59.61 | 10/28 | 1898 | 86.83 |
| 10/19 | 1845 | 157.22 | 10/26 | 1900 * | 143.24 |
| 10/26 | 1846 | 1,095.84 | 10/27 | 1901 | 332.81 |
| 10/19 | 1847 | 1,292.90 | 10/28 | 1902 | 463.98 |
| 10/19 | 1848 | 1,372.69 | 10/26 | 1903 | 102.84 |
| 10/29 | 1850 * | 77.35 | 10/26 | 1904 | 299.49 |
| 10/22 | 1851 | 150.52 | 10/28 | 1905 | 951.80 |
| 10/19 | 1852 | 575.00 | 10/29 | 1910 * | 103.22 |

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760681

Images:
196

* IMAGE * E0

**BOATHOUSE MARINA DOCKS INC**
**PAYROLL ACCOUNT**
**304 BLUE MARLIN CT**
**DESTIN FL 32541**

## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 10/01 | 10.00 | OD PROTECT FEE | 10/15 | 10.00 | OD PROTECT FEE |
| 10/08 | 10.00 | OD PROTECT FEE | 10/27 | 10.00 | OD PROTECT FEE |
| 10/14 | 10.00 | OD PROTECT FEE | | | |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | .00 | 10/13 | .00 | 10/23 | 3,654.43 |
| 10/01 | 5,407.59 | 10/14 | .00 | 10/26 | .00 |
| 10/02 | 16,475.49 | 10/15 | 14,398.52 | 10/27 | 11,048.87 |
| 10/05 | 7,274.89 | 10/16 | 13,924.75 | 10/28 | 8,931.61 |
| 10/06 | 1,288.35 | 10/19 | 5,561.78 | 10/29 | 7,670.94 |
| 10/07 | .00 | 10/20 | 3,147.44 | 10/30 | 5,088.92 |
| 10/08 | 9,759.76 | 10/21 | 1,959.92 | | |
| 10/09 | 2,132.45 | 10/22 | 5,961.10 | | |

Close Date: 10/31/2026
Account Number: 72760681


10/30/2026 1244 $200.00


10/01/2026 1614 $165.16


10/27/2026 1671 $62.34


10/30/2026 1445 $200.00


10/19/2026 1630 $180.00


10/09/2026 1672 $314.06


10/30/2026 1525 $200.00


10/30/2026 1637 $200.00


10/22/2026 1674 $100.33


10/30/2026 1543 $200.00


10/01/2026 1654 $108.50


10/09/2026 1678 $7,000.00


10/08/2026 1577 $302.57


10/01/2026 1661 $190.90


10/08/2026 1679 $175.00


10/30/2026 1589 $200.00


10/08/2026 1664 $104.41


10/07/2026 1680 $250.00

| | | |
|---|---|---|
| 10/05/2026 1682 $515.00 | 10/01/2026 1693 $200.00 | 10/08/2026 1714 $94.94 |
| 10/08/2026 1683 $240.00 | 10/02/2026 1699 $193.13 | 10/02/2026 1715 $230.73 |
| 10/30/2026 1684 $200.00 | 10/01/2026 1703 $94.06 | 10/02/2026 1719 $1,292.91 |
| 10/02/2026 1686 $200.00 | 10/01/2026 1710 $131.24 | 10/02/2026 1720 $1,372.69 |
| 10/01/2026 1687 $500.00 | 10/01/2026 1711 $112.25 | 10/08/2026 1721 $668.79 |
| 10/05/2026 1689 $770.00 | 10/07/2026 1713 $256.61 | 10/06/2026 1722 $84.05 |

HANCOCK WHITNEY


Close Date: 10/31/2026
Account Number: 72760681


10/22/2026 1723 $215.79


10/09/2026 1730 $94.31


10/[illegible]6/2026 1736 $1,168.31


10/07/2026 1724 $172.74


10/05/2026 1731 $1,044.96


10/13/2026 1737 $243.73


10/05/2026 1725 $1,491.86


10/14/2026 1732 $1,081.22


10/05/2026 1738 $727.03


10/05/2026 1726 $199.59


10/03/2026 1733 $519.96


10/06/2026 1739 $321.78


10/05/2026 1728 $304.34


10/02/2026 1734 $642.64


10/06/2026 1740 $181.68


10/06/2026 1729 $509.71


10/05/2026 1735 $924.08


10/05/2026 1741 $189.43

HANCOCK WHITNEY


Close Date: 10/31/2026
Account Number: 72760681

| | | |
|---|---|---|
| 10/07/2026 1742 $298.32 | 10/06/2026 1748 $1,292.90 | 10/06/2026 1754 $375.00 |
| 10/08/2026 1743 $209.31 | 10/06/2026 1749 $1,372.70 | 10/06/2026 1755 $450.00 |
| 10/07/2026 1744 $327.75 | 10/28/2026 1750 $111.60 | 10/19/2026 1756 $333.00 |
| 10/06/2026 1745 $151.65 | 10/08/2026 1751 $1,696.18 | 10/08/2026 1757 $175.00 |
| 10/05/2026 1746 $804.29 | 10/06/2026 1752 $283.58 | 10/07/2026 1758 $250.00 |
| 10/06/2026 1747 $1,595.18 | 10/07/2026 1753 $212.06 | 10/05/2026 1759 $333.00 |

HANCOCK WHITNEY


Close Date: 10/31/2026
Account Number: 72760681


10/30/2026 1761 $200.00


10/05/2026 1767 $1,200.00


10/13/2026 1774 $221.10


10/05/2026 1762 $700.00


10/09/2026 1769 $333.00


10/07/2026 1775 $360.00


10/09/2026 1763 $200.00


10/14/2026 1770 $413.79


10/09/2026 1776 $240.00


10/23/2026 1764 $500.00


10/13/2026 1771 $340.56


10/07/2026 1777 $212.65


10/19/2026 1765 $200.00


10/14/2026 1772 $565.62


10/20/2026 1778 $492.69


10/08/2026 1766 $490.00


10/13/2026 1773 $1,331.10


10/13/2026 1779 $575.00

Close Date: 10/31/2026
Account Number: 72760681

| | | |
|---|---|---|
| 10/19/2026 1780 $750.00 | 10/19/2026 1786 $430.00 | 10/14/2026 1792 $800.00 |
| 10/19/2026 1781 $250.00 | 10/30/2026 1787 $200.00 | 10/20/2026 1793 $250.00 |
| 10/14/2026 1782 $200.00 | 10/13/2026 1788 $300.00 | 10/13/2026 1794 $387.47 |
| 10/14/2026 1783 $175.00 | 10/23/2026 1789 $200.00 | 10/14/2026 1795 $154.99 |
| 10/27/2026 1784 $250.00 | 10/19/2026 1790 $200.00 | 10/14/2026 1797 $189.94 |
| 10/26/2026 1785 $250.00 | 10/21/2026 1791 $770.00 | 10/14/2026 1798 $266.59 |

HANCOCK WHITNEY

Close Date: 10/31/2026
Account Number: 72760681




10/13/2026 1799 $140.85




10/14/2026 1805 $419.76




10/23/2026 1812 $132.20




10/14/2026 1800 $524.27




10/14/2026 1807 $294.98




10/14/2026 1813 $458.20




10/14/2026 1801 $102.91




10/19/2026 1808 $236.69




10/15/2026 1814 $199.67




10/15/2026 1802 $391.81




10/19/2026 1809 $221.53




10/13/2026 1815 $417.51




10/16/2026 1803 $473.77




10/19/2026 1810 $170.03




10/14/2026 1816 $1,238.31




10/14/2026 1804 $509.61




10/14/2026 1811 $191.98




10/14/2026 1817 $1,292.91

Close Date: 10/31/2026
Account Number: 72760681

| | | |
|---|---|---|
| 10/14/2026 1818 $1,372.69 | 10/20/2026 1826 $98.00 | 10/20/2026 1835 $311.64 |
| 10/19/2026 1821 $139.44 | 10/21/2026 1828 $207.17 | 10/20/2026 1836 $361.36 |
| 10/22/2026 1822 $266.31 | 10/21/2026 1830 $30.35 | 10/19/2026 1837 $167.70 |
| 10/23/2026 1823 $240.00 | 10/19/2026 1831 $287.46 | 10/19/2026 1839 $168.45 |
| 10/22/2026 1824 $65.87 | 10/20/2026 1833 $70.10 | 10/19/2026 1840 $80.49 |
| 10/19/2026 1825 $469.57 | 10/23/2026 1834 $211.49 | 10/20/2026 1841 $141.04 |

Close Date: 10/31/2026
Account Number: 72760681



10/23/2026 1842 $122.92



10/29/2026 1850 $77.35



10/23/2026 1856 $175.00



10/20/2026 1844 $59.61



10/22/2026 1851 $130.52



10/27/2026 1857 $250.00



10/19/2026 1845 $157.22



10/19/2026 1852 $575.00



10/23/2026 1858 $240.00



10/26/2026 1846 $1,095.84



10/19/2026 1853 $300.00



10/30/2026 1859 $200.00



10/19/2026 1847 $1,292.90



10/19/2026 1854 $180.00



10/20/2026 1860 $300.00



10/19/2026 1848 $1,372.69



10/19/2026 1855 $200.00



10/23/2026 1861 $200.00

Close Date: 10/31/2026
Account Number: 72760681

| Date | Check No. | Amount |
| --- | --- | --- |
| 10/22/2026 | 1862 | $200.00 |
| 10/28/2026 | 1872 | $250.00 |
| 10/30/2026 | 1878 | $200.00 |
| 10/20/2026 | 1863 | $400.00 |
| 10/26/2026 | 1873 | $250.00 |
| 10/27/2026 | 1880 | $400.00 |
| 10/21/2026 | 1864 | $180.00 |
| 10/26/2026 | 1874 | $430.00 |
| 10/29/2026 | 1882 | $770.00 |
| 10/27/2026 | 1867 | $575.00 |
| 10/29/2026 | 1875 | $240.00 |
| 10/27/2026 | 1883 | $800.00 |
| 10/27/2026 | 1870 | $200.00 |
| 10/30/2026 | 1876 | $200.00 |
| 10/27/2026 | 1884 | $250.00 |
| 10/27/2026 | 1871 | $175.00 |
| 10/27/2026 | 1877 | $300.00 |
| 10/28/2026 | 1885 | $253.05 |

| | | |
|---|---|---|
| 10/26/2026 | 1886 | $1,174.85 |
| 10/27/2026 | 1896 | $345.98 |
| 10/26/2026 | 1903 | $102.84 |
| 10/26/2026 | 1887 | $171.17 |
| 10/26/2026 | 1897 | $493.09 |
| 10/26/2026 | 1904 | $299.49 |
| 10/26/2026 | 1889 | $142.31 |
| 10/28/2026 | 1898 | $86.83 |
| 10/28/2026 | 1905 | $951.50 |
| 10/26/2026 | 1892 | $409.83 |
| 10/26/2026 | 1900 | $143.24 |
| 10/29/2026 | 1910 | $103.22 |
| 10/30/2026 | 1893 | $102.02 |
| 10/27/2026 | 1901 | $332.81 |
| 10/23/2026 | 1894 | $205.06 |
| 10/28/2026 | 1902 | $463.98 |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

| Hancock Whitney<br>Attn: Deposit Services<br>P.O Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |
|---|

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

**Handyline Information**

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**BANK BALANCE AS SHOWN ON THIS STATEMENT** $____________

**Deposits Not Credited In This Statement Cycle** (If Any) $____________

AddTotal of Deposits Not Credited +$____________

Subtract Total Outstanding Checks/Debits -$____________

BALANCE =$____________

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760703

Images:
0

***ZERO CHECKS* E0**

1
**BOATHOUSE MARINA DOCKS INC**
**ATM ACCOUNT**
**304 BLUE MARLIN CT**
**DESTIN FL 32541**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 7,260.82 | AVERAGE BALANCE | |
| + 24 CREDITS | 6,678.75 | | 1,768.01 |
| - 7 DEBITS | 10,129.79 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 3,809.78 | | |

*** * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * ***

## • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 63.25 | DLY SETTLE MVNT - HG50659 026274004511480CCD |
| 10/02 | 169.75 | DLY SETTLE MVNT - CS94175 026275004981580CCD |
| 10/05 | 306.50 | DLY SETTLE MVNT - HG50659 026278005562765CCD |
| 10/05 | 459.50 | DLY SETTLE MVNT - HG50659 026278005434933CCD |
| 10/05 | 506.50 | DLY SETTLE MVNT - CS94175 026278005324960CCD |
| 10/06 | 129.75 | DLY SETTLE MVNT - HG50659 026279006007730CCD |
| 10/07 | 673.00 | DLY SETTLE MVNT - CS94175 026280006359303CCD |
| 10/08 | 306.50 | DLY SETTLE MVNT - CS94175 026281006776570CCD |
| 10/09 | 266.50 | DLY SETTLE MVNT - CS94175 026282007207594CCD |
| 10/13 | 226.50 | DLY SETTLE MVNT - CS94175 026286007479322CCD |
| 10/14 | 263.25 | DLY SETTLE MVNT - CS94175 026287008276158CCD |
| 10/15 | 203.25 | DLY SETTLE MVNT - CS94175 026288008757477CCD |
| 10/16 | 203.25 | DLY SETTLE MVNT - CS94175 026289009176609CCD |
| 10/19 | 43.25 | DLY SETTLE MVNT - CS94175 026292009494950CCD |
| 10/19 | 569.75 | DLY SETTLE MVNT - CS94175 026292009581928CCD |
| 10/19 | 716.25 | DLY SETTLE MVNT - CS94175 026292009708000CCD |
| 10/20 | 366.50 | DLY SETTLE MVNT - CS94175 026293010058453CCD |
| 10/21 | 246.50 | DLY SETTLE MVNT - CS94175 026294000396267CCD |
| 10/23 | 206.50 | DLY SETTLE MVNT - CS94175 026296001175031CCD |
| 10/26 | 83.25 | DLY SETTLE MVNT - CS94175 026299001577828CCD |
| 10/26 | 149.75 | DLY SETTLE MVNT - CS94175 026299001494950CCD |
| 10/26 | 206.50 | DLY SETTLE MVNT - CS94175 026299001685949CCD |
| 10/29 | 126.50 | DLY SETTLE MVNT - CS94175 026302002804697CCD |
| 10/30 | 186.50 | DLY SETTLE MVNT - CS94175 026303003310034CCD |

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER

FDIC



Statements Dates
10/01/2026 - 10/31/2026

Account Number:
72760703

Images:
0

BOATHOUSE MARINA DOCKS INC
ATM ACCOUNT
304 BLUE MARLIN CT
DESTIN FL 32541

***ZERO CHECKS* E0**

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 7,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/02 | 72.94 | CHANNEL TRANSFER DEBIT OLB XFER TO 7854 |
| 10/06 | 1,800.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |
| 10/06 | 3.00 | EFTRANSACT PAYMENT ALLIANCE 026279006037159PPD |
| 10/08 | 173.85 | CHANNEL TRANSFER DEBIT OLB XFER TO 0728 |
| 10/13 | 80.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0728 |
| 10/13 | 1,000.00 | CHANNEL TRANSFER DEBIT OLB XFER TO 0681 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 7,260.82 | 10/09 | 1,092.28 | 10/21 | 2,850.78 |
| 10/01 | 324.07 | 10/13 | 238.78 | 10/23 | 3,057.28 |
| 10/02 | 420.88 | 10/14 | 502.03 | 10/26 | 3,496.78 |
| 10/05 | 1,693.38 | 10/15 | 705.28 | 10/29 | 3,623.28 |
| 10/06 | 20.13 | 10/16 | 908.53 | 10/30 | 3,809.78 |
| 10/07 | 693.13 | 10/19 | 2,237.78 | | |
| 10/08 | 825.78 | 10/20 | 2,604.28 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

Hancock Whitney
Attn: Deposit Services
P.O Box 4019
Gulfport, MS 39502
1-800-448-8812

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O.Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT $__________

Deposits Not Credited In This Statement Cycle (If Any) $__________

Add Total of Deposits Not Credited +$__________

Subtract Total Outstanding Checks/Debits -$__________

BALANCE =$__________

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

# Daily Summary

Exhibit C

genius

Thu, 10-01-2026 - Sat, 10-31-2026 | Boathouse Oyster Bar - 288 Harbor Blvd, Destin, FL, 32541

## Sales

| | |
|---|---|
| Items | $265,814.40 |
| Non-Revenue Items (Gross) | $0.00 |
| Positive Adjustments | $53.25 |
| Auto Pricing Charges | $0.00 |
| **Gross Sales** | **$265,867.65** |
| Auto Pricing Discounts | -$13,541.46 |
| Discounts | -$17,822.82 |
| Non-Revenue Discounts | $0.00 |
| Adjustments | -$2,343.55 |
| Non-Revenue Adjustments | $0.00 |
| Loyalty Rewards | $0.00 |
| **Net Sales** | **$232,159.82** |
| **Non-Revenue Items (Net)** | **$0.00** |
| Taxes | $6,551.41 |
| Taxes (Inclusive) | $8,791.48 |
| Room Surcharges | $0.00 |
| Service Charges (Non-Tippable Wages) | $0.00 |
| Tips | $39,181.88 |
| **Gross Receipts** | **$286,684.59** |

## Cash

| | |
|---|---|
| Cash Transactions | $63,430.55 |
| Cash Voids | -$388.35 |
| Tips & Payouts | -$39,182.88 |
| Pay In | $0.00 |
| Pay Out | $0.00 |
| Server Balances | $0.00 |
| **Expected Cash** | **$23,859.32** |

## Closed Tickets

| Description | Qty | Net | Net Avg | Gross | Gross Avg |
|---|---|---|---|---|---|
| Tickets | 8426 | $232,159.82 | $27.55 | $247,502.71 | $29.37 |
| Guests | 8435 | $232,159.82 | $27.52 | $247,502.71 | $29.34 |
| Seats | 8603 | $232,159.82 | $26.99 | $247,502.71 | $28.77 |

## Tax Categories

| | |
|---|---|
| Taxable Items | $93,583.06 |
| Tax Included Items | $125,733.26 |
| Taxable Positive Adjustments | $0.00 |
| **Total Taxable Sales** | **$219,316.32** |
| Tax Exempt Items | $12,922.89 |
| Tax Exempt Tickets | # Tickets: 0 |

**Dayparts**

| Name | Qty | Seats | Guests | Net |
|---|---|---|---|---|
| Bar | 808 | 801 | 808 | $14,030.34 |
| Breakfast | 84 | 84 | 84 | $2,456.79 |
| Dinner | 6034 | 6175 | 6041 | $152,910.67 |
| Lunch | 1500 | 1543 | 1502 | $62,762.02 |
| **Total** | **8426** | **8603** | **8435** | **$232,159.82** |

**Revenue Centers**

| Name | Qty | Seats | Guests | Net |
|---|---|---|---|---|
| Dine In | 7525 | 7705 | 7534 | $201,837.67 |
| Marina Store | 898 | 895 | 898 | $30,321.12 |
| To Go | 3 | 3 | 3 | $1.03 |
| **Total** | **8426** | **8603** | **8435** | **$232,159.82** |

**Groups**

| Type | Qty | Net | Gross |
|---|---|---|---|
| Bar Menu | 21923 | $122,512.89 | $140,276.02 |
| Fast Bar Courtyard | 49 | $309.87 | $351.56 |
| Fast Bar Marina | 1398 | $18,814.05 | $21,460.31 |
| Food Menu | 4548 | $83,392.07 | $96,095.15 |
| Marina Store | 805 | $7,077.69 | $7,631.36 |
| **Total** | **28723** | **$232,106.57** | **$265,814.40** |

**Sections**

| Type | Qty | Net | Gross |
|---|---|---|---|
| A la Carte | 56 | $612.48 | $688.89 |
| Apps | 667 | $14,512.50 | $14,726.41 |
| Beverages | 487 | $1,742.98 | $1,758.72 |
| Boathome Buckets | 4 | $674.06 | $674.06 |

genius

| Type | Qty | Net | Gross |
|---|---|---|---|
| Bottle / Can Beer | 911 | $4,305.92 | $4,933.53 |
| Breakfast | 5 | $60.30 | $61.12 |
| Clothing | 98 | $2,698.51 | $3,153.80 |
| Cocktails | 799 | $6,718.59 | $7,623.87 |
| Draft Beer | 160 | $1,293.30 | $1,327.22 |
| Entrees | 315 | $10,396.14 | $10,578.23 |
| Fast Bar Courtyard | 16086 | $83,267.13 | $95,681.13 |
| Fast Bar Marina | 1398 | $18,814.05 | $21,460.31 |
| Gins | 53 | $457.63 | $480.06 |
| Hook-N-Cook | 12 | $228.39 | $230.11 |
| Ice Cream | 27 | $93.31 | $97.98 |
| Kids Menu | 176 | $2,000.30 | $2,051.66 |
| Liquor Bottles | 6 | $227.44 | $289.50 |
| Liquors | 361 | $2,075.68 | $2,558.94 |
| M - Fast Bar | 9 | $35.79 | $44.24 |
| M - Scannables | 174 | $553.76 | $561.55 |
| Marina Alcohol | 49 | $937.65 | $951.45 |
| Misc. | 44 | $287.76 | $290.52 |
| Open Items | 21 | $384.09 | $386.83 |
| Oysters | 1603 | $30,395.05 | $42,164.60 |
| Packaged Wine | 30 | $199.37 | $211.16 |
| Retail | 11 | $160.15 | $161.89 |
| Rums | 169 | $1,387.92 | $1,479.12 |
| Sandwiches | 261 | $6,584.13 | $6,709.80 |
| Seltzers | 794 | $4,436.06 | $4,991.50 |
| Shots | 809 | $4,928.66 | $5,793.33 |
| Sides | 134 | $761.44 | $779.94 |
| Snacks | 269 | $1,010.35 | $1,037.46 |
| Soup & Salads | 419 | $6,614.60 | $6,695.66 |
| Specials | 83 | $1,274.16 | $1,284.20 |
| Sunglasses | 3 | $84.57 | $85.87 |
| Tacos | 305 | $7,151.45 | $7,304.92 |
| Tequilas | 495 | $3,852.65 | $4,400.07 |

genius

| Type | Qty | Net | Gross |
|---|---|---|---|
| Tobacco | 88 | $964.38 | $982.70 |
| Vodkas | 474 | $3,519.96 | $3,993.09 |
| Water Toys | 3 | $52.09 | $52.74 |
| Whiskey/Bourbons | 610 | $4,702.73 | $5,311.62 |
| Wine | 245 | $1,649.09 | $1,764.60 |
| **Total** | **28723** | **$232,106.57** | **$265,814.40** |

**Report Categories**

| Type | Qty | Net | Gross |
|---|---|---|---|
| Beer | 12895 | $58,374.59 | $66,784.51 |
| Food | 2458 | $51,099.50 | $52,017.29 |
| Gas | 74 | $12,922.89 | $13,657.33 |
| Liquor | 9996 | $68,103.03 | $79,287.26 |
| Merchandise | 527 | $5,038.12 | $5,532.28 |
| N/A Beverages | 781 | $2,896.55 | $2,929.46 |
| Oysters | 1599 | $30,382.61 | $42,152.16 |
| Tobacco | 118 | $1,440.82 | $1,478.35 |
| Wine | 275 | $1,848.46 | $1,975.76 |
| **Total** | **28723** | **$232,106.57** | **$265,814.40** |

Exhibit E

# Boathouse Oyster Bar, Inc.
## General Ledger - Period Subtotals
October 1, 2026 - October 31, 2026

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|---|---|---|---|---|---|---|
| **5000 Food Purchases** | | | | 261,765.07 | | |
| 10/01/26 | Cash | | Stipend | | (5,000.00) | |
| 10/02/26 | 01847462 | | City Produce | | 86.75 | |
| 10/03/26 | 131761 | | Coastal Ice Distributors | | 407.50 | |
| 10/04/26 | 131763 | | Coastal Ice Distributors | | 144.00 | |
| 10/05/26 | 1346 | | Publix | | 40.00 | |
| 10/05/26 | 474669821 | | Sysco | | 2,269.29 | |
| 10/07/26 | 131672 | | Coastal Ice Distributors | | 307.50 | |
| 10/08/26 | 131681 | | Coastal Ice Distributors | | 107.50 | |
| 10/11/26 | 131812 | | Coastal Ice Distributors | | 120.00 | |
| 10/12/26 | 131821 | | Coastal Ice Distributors | | 287.50 | |
| 10/12/26 | 01852456 | | City Produce | | 112.50 | |
| 10/12/26 | 01852580 | | City Produce | | 48.75 | |
| 10/13/26 | 35967 | | Willingham Seafood Company | | 1,056.50 | |
| 10/13/26 | 01852891 | | City Produce | | 146.30 | |
| 10/14/26 | 01853774 | | City Produce | | 68.00 | |
| 10/15/26 | 131757 | | Coastal Ice Distributors | | 539.50 | |
| 10/15/26 | 474680740 | | Sysco | | 2,290.53 | |
| 10/16/26 | | | Sysco | | (1,971.25) | |
| 10/16/26 | 1383 | | Chips | | 11.00 | |
| 10/16/26 | 01855124 | | City Produce | | 105.60 | |
| 10/17/26 | 01855979 | | City Produce | | 195.25 | |
| 10/18/26 | 131496 | | Coastal Ice Distributors | | 200.00 | |
| 10/18/26 | 133367 | | Coastal Ice Distributors | | 87.50 | |
| 10/18/26 | 01856602 | | City Produce | | 68.00 | |
| 10/19/26 | 474686308 | | Sysco | | 2,463.24 | |
| 10/20/26 | 35981 | | Willingham Seafood Company | | 725.50 | |
| 10/22/26 | 01859623 | | City Produce | | 86.40 | |
| 10/22/26 | 474689307 | | Sysco | | 1,750.82 | |
| 10/23/26 | 131827 | | Coastal Ice Distributors | | 327.50 | |
| 10/23/26 | 01860065 | | City Produce | | 142.80 | |
| 10/23/26 | 474690477 | | Sysco | | 73.79 | |
| 10/24/26 | 132373 | | Coastal Ice Distributors | | 227.50 | |
| 10/25/26 | 01861606 | | City Produce | | 428.05 | |
| 10/26/26 | 35998 | | Willingham Seafood Company | | 1,407.55 | |
| 10/27/26 | 771752 | | Hawks | | 171.00 | |
| 10/27/26 | 01862779 | | City Produce | | 173.75 | |
| 10/29/26 | 1009 | | Publix | | 20.00 | |
| 10/29/26 | 1009 | | Redbulls | | 248.00 | |
| 10/29/26 | 01864328 | | City Produce | | 87.45 | |
| 10/30/26 | 36009 | | Willingham Seafood Company | | 247.50 | |
| 10/30/26 | 132467 | | Coastal Ice Distributors | | 395.50 | |
| 10/30/26 | 01865162 | | City Produce | | 68.00 | |
| 10/30/26 | 474696570 | | Sysco | | 1,768.73 | |
| 10/30/26 | 474698640 | | Sysco | | 2,080.90 | |
| 11/03/26 | 36017 | | Willingham Seafood Company | | 523.25 | |
| | | | Totals for 10/31/26 | | 15,145.45 | 276,910.52 |
| | | | **Totals for 5000** | | 15,145.45 | 276,910.52 |
| **5100 Oyster Purchases** | | | | 126,360.00 | | |
| 10/01/26 | 978599 | | Two Mile Seafood | | 1,680.00 | |
| 10/04/26 | 978600 | | Two Mile Seafood | | 2,240.00 | |
| 10/08/26 | 787501 | | Two Mile Seafood | | 1,760.00 | |
| 10/14/26 | 787502 | | Two Mile Seafood | | 1,680.00 | |
| 10/17/26 | 787503 | | Two Mile Seafood | | 1,520.00 | |
| 10/20/26 | 787504 | | Two Mile Seafood | | 1,840.00 | |
| 10/23/26 | 787505 | | Two Mile Seafood | | 2,240.00 | |

# Boathouse Oyster Bar, Inc.
## General Ledger - Period Subtotals
October 1, 2026 - October 31, 2026

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|---|---|---|---|---|---|---|
| 10/27/26 | 787506 | | Two Mile Seafood | | 1,760.00 | |
| 10/29/26 | 787507 | | Two Mile Seafood | | 2,480.00 | |
| | | | Totals for 10/31/26 | | 17,200.00 | 143,560.00 |
| | | | **Totals for 5100** | | 17,200.00 | 143,560.00 |
| **5200** | **Liquor Purchases** | | | 216,927.84 | | |
| 10/06/26 | | | Republic National Distributing Company | | 1,002.00 | |
| 10/21/26 | 6648888 | | Southern Glazers of Florida | | 154.68 | |
| 10/29/26 | 1772596 | | Southern Glazers of Florida | | 3,415.50 | |
| 10/29/26 | 129522385 | | Break Thru Beverage | | 746.00 | |
| | | | Totals for 10/31/26 | | 5,318.18 | 222,246.02 |
| | | | **Totals for 5200** | | 5,318.18 | 222,246.02 |
| **5300** | **Beer Purchases** | | | 194,731.07 | | |
| 10/02/26 | 18507837 | | Goldring Gulf | | 171.00 | |
| 10/06/26 | 2469777 | | Lewis Bear | | 36.18 | |
| 10/16/26 | 2477414 | | Lewis Bear | | 1,012.96 | |
| 10/20/26 | 2478312 | | Lewis Bear | | 1,588.56 | |
| 10/20/26 | 18558843 | | Goldring Gulf | | 1,701.00 | |
| 10/23/26 | 2481142 | | Lewis Bear | | 738.08 | |
| 10/30/26 | 2486581 | | Lewis Bear | | 1,464.58 | |
| 10/31/26 | 18606813 | | Goldring Gulf | | 4,372.05 | |
| | | | Totals for 10/31/26 | | 11,084.41 | 205,815.48 |
| | | | **Totals for 5300** | | 11,084.41 | 205,815.48 |
| **5500** | **Merchandise Purchases** | | | 67,580.93 | | |
| | | | **Totals for 5500** | | 0.00 | 67,580.93 |
| **5600** | **Chemical/Paper Product Purchases** | | | 80,654.75 | | |
| 10/01/26 | 4284246875 | | Cintas Corp | | 790.56 | |
| 10/02/26 | 43394696 | | Imperial Dade | | 403.43 | |
| 10/05/26 | 4284525033 | | Cintas Corp | | 335.52 | |
| 10/07/26 | 43449614 | | Imperial Dade | | 550.07 | |
| 10/08/26 | 4285007198 | | Cintas Corp | | 812.14 | |
| 10/12/26 | 4285281929 | | Cintas Corp | | 335.52 | |
| 10/14/26 | 43716087 | | Imperial Dade | | (655.12) | |
| 10/15/26 | 43561900 | | Imperial Dade | | 598.08 | |
| 10/15/26 | 4285771703 | | Cintas Corp | | 671.66 | |
| 10/22/26 | 4286535200 | | Cintas Corp | | 816.83 | |
| 10/23/26 | 43682692 | | Imperial Dade | | 680.60 | |
| 10/26/26 | 4286820714 | | Cintas Corp | | 310.58 | |
| 10/29/26 | 4287301383 | | Cintas Corp | | 697.07 | |
| 10/30/26 | 43781063 | | Imperial Dade | | 642.16 | |
| | | | Totals for 10/31/26 | | 6,989.10 | 87,643.85 |
| | | | **Totals for 5600** | | 6,989.10 | 87,643.85 |
| **5700** | **Fuel Purchases** | | | 210,176.92 | | |
| 10/23/26 | INV-001515043 | | Davison Fuels & Oil LLC | | 13,497.73 | |
| | | | Totals for 10/31/26 | | 13,497.73 | 223,674.65 |
| | | | **Totals for 5700** | | 13,497.73 | 223,674.65 |
| | | | **Report Total** | | | 1,227,431.45 |

**Boathouse Oyster Bar, Inc.**

**General Ledger - Period Subtotals**

October 1, 2026 - October 31, 2026

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|---|---|---|---|---|---|---|

*OUT OF BALANCE*

**Net Profit/(Loss)**

| | |
|---|---|
| Current Period | (69,234.87) |
| Year-to-Date | (1,227,431.45) |

Distribution count = 81

# Boathouse Oyster Bar, Inc.
## Income Statement

| | 1 Month Ended October 31, 2026 | Percent | 10 Months Ended October 31, 2026 | Percent |
|---|---|---|---|---|
| **Sales** | | | | |
| Food Revenue | $ 49,315.98 | 21.07 % | $ 629,207.54 | 23.43 % |
| Oyster Revenue | 30,382.61 | 12.98 | 338,441.79 | 12.60 |
| Liquor Revenue | 73,700.78 | 31.49 | 763,368.66 | 28.43 |
| Beer Revenue | 58,374.59 | 24.94 | 520,524.86 | 19.39 |
| Wine Revenue | 1,848.46 | 0.79 | 13,759.46 | 0.51 |
| Merchandise Revenue | 7,305.63 | 3.12 | 114,546.30 | 4.27 |
| Fuel Revenue | 12,922.89 | 5.52 | 303,240.53 | 11.29 |
| Misc/Interest Income | 188.75 | 0.08 | 1,906.00 | 0.07 |
| **Total Sales** | 234,039.69 | 100.00 | 2,684,995.14 | 100.00 |
| **Cost of Goods Sold** | | | | |
| Food Purchases | 15,145.45 | 6.47 | 276,910.52 | 10.31 |
| Oyster Purchases | 17,200.00 | 7.35 | 143,560.00 | 5.35 |
| Liquor Purchases | 5,318.18 | 2.27 | 222,246.02 | 8.28 |
| Beer Purchases | 11,084.41 | 4.74 | 205,815.48 | 7.67 |
| Merchandise Purchases | 0.00 | 0.00 | 67,580.93 | 2.52 |
| Chemical/Paper Product Purchases | 6,989.10 | 2.99 | 87,643.85 | 3.26 |
| Fuel Purchases | 13,497.73 | 5.77 | 223,674.65 | 8.33 |
| **Total Cost of Goods Sold** | 69,234.87 | 29.58 | 1,227,431.45 | 45.71 |
| **Gross Profit** | 164,804.82 | 70.42 | 1,457,563.69 | 54.29 |
| **Operating Expenses** | | | | |
| Advertising & Promotion | 4,277.95 | 1.83 | 84,990.71 | 3.17 |
| Business Licenses & Permits | 1,905.00 | 0.81 | 8,919.97 | 0.33 |
| Bank Service Charges | 3,115.29 | 1.33 | 19,514.97 | 0.73 |
| Interest Expense | 0.00 | 0.00 | 46,225.82 | 1.72 |
| Insurance | 0.00 | 0.00 | 25,469.83 | 0.95 |
| General Liability Insurance | 8,288.82 | 3.54 | 87,247.87 | 3.25 |
| Work Comp Insurance | 588.00 | 0.25 | 7,510.52 | 0.28 |
| Life Insurance | 693.44 | 0.30 | 16,018.75 | 0.60 |
| Auto Expenses | 0.00 | 0.00 | 50.00 | 0.00 |
| Rent - Buildings | 48,000.00 | 20.51 | 515,977.52 | 19.22 |
| Rent - Equipment | 3,079.55 | 1.32 | 31,423.30 | 1.17 |
| Property/Sales Tax | 156.84 | 0.07 | 9,617.40 | 0.36 |
| Accounting Fees | 0.00 | 0.00 | 7,090.00 | 0.26 |
| Legal Fees | 0.00 | 0.00 | 74,877.43 | 2.79 |
| Utilities - Power | 3,483.28 | 1.49 | 28,922.35 | 1.08 |
| Utilities - Cable/Internet | 2,479.20 | 1.06 | 17,528.59 | 0.65 |
| Utilities - Water | 848.63 | 0.36 | 7,247.82 | 0.27 |
| Utilities - Garbage | 1,968.28 | 0.84 | 24,935.73 | 0.93 |
| Utilities - Pest Control | 0.00 | 0.00 | 1,491.25 | 0.06 |
| Utilities - Security | 0.00 | 0.00 | 4,330.08 | 0.16 |
| Office Supplies | 112.00 | 0.05 | 45,487.61 | 1.69 |
| Restaurant Supplies | 7,063.63 | 3.02 | 75,400.44 | 2.81 |
| Repairs & Maintenance | 1,169.00 | 0.50 | 35,929.46 | 1.34 |
| Management Payroll Expenses | 18,076.92 | 7.72 | 204,554.76 | 7.62 |
| FOH Payroll Expense | 12,651.93 | 5.41 | 167,246.16 | 6.23 |
| BOH Payroll Expense | 23,352.91 | 9.98 | 260,998.18 | 9.72 |
| Marina Payroll Expense | 5,000.23 | 2.14 | 65,053.79 | 2.42 |
| Payroll Taxes - FICASS/FICA MED | 6,237.50 | 2.67 | 74,077.33 | 2.76 |
| Payroll Taxes - SUTA | 3.26 | 0.00 | 258.49 | 0.01 |
| Payroll Taxes - FUTA | 19.52 | 0.01 | 1,550.37 | 0.06 |
| Entertainment | 28,919.00 | 12.36 | 294,377.00 | 10.96 |
| Employee Benefits | 1,627.72 | 0.70 | 4,272.27 | 0.16 |

# Boathouse Oyster Bar, Inc.
## Income Statement

| | 1 Month Ended October 31, 2026 | Percent | 10 Months Ended October 31, 2026 | Percent |
|---|---|---|---|---|
| Over/Short | 210.62 | 0.09 | 5,762.15 | 0.21 |
| **Total Operating Expenses** | 183,328.52 | 78.33 | 2,254,357.92 | 83.96 |
| **Operating Income (Loss)** | (18,523.70) | (7.91) | (796,794.23) | (29.68) |
| **Other Income (Expenses)** | | | | |
| **Total Other Income (Expenses)** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income (Loss) Before Taxes** | (18,523.70) | (7.91) | (796,794.23) | (29.68) |
| **Net Income (Loss)** | $ (18,523.70) | (7.91)% | $ (796,794.23) | (29.68)% |